Under the Freedom of Information Act, FNS is releasing this information in a redacted format as appropriate.  FNS will protect, to the extent provided by law, personal information that could constitute an unwarranted invasion of privacy.

LORIE L. CONNEEN                                          September 2, 2020
ADMINISTRATIVE REVIEW OFFICER

**Archer, Darlene - FNS**

| | |
|---|---|
| **From:** | Clyde Burleson <clyde@burlesoncraig.com> |
| **To:** | SM.FN.SNAP-ARB |
| **Sent:** | Friday, September 4, 2020 11:55 AM |
| **Subject:** | Read: ZS Food Mart  C0230530 |

Your message

  To: Clyde Burleson
  Subject: ZS Food Mart  C0230530
  Sent: Thursday, September 3, 2020 2:21:19 PM (UTC-06:00) Central Time (US & Canada)

 was read on Friday, September 4, 2020 10:55:13 AM (UTC-06:00) Central Time (US & Canada).

1

A.R. 330

## Archer, Darlene - FNS

| | |
|---|---|
| **From:** | Clyde Burleson <clyde@cleartxlp.com> |
| **To:** | SM.FN.SNAP-ARB |
| **Sent:** | Thursday, September 3, 2020 3:26 PM |
| **Subject:** | Read: ZS Food Mart  C0230530 |

Your message

To: Clyde Burleson
Subject: ZS Food Mart  C0230530
Sent: Thursday, September 3, 2020 2:21:19 PM (UTC-06:00) Central Time (US & Canada)

was read on Thursday, September 3, 2020 2:24:51 PM (UTC-06:00) Central Time (US & Canada).

A.R. 331

**Archer, Darlene - FNS**

| | |
|---|---|
| **From:** | postmaster@burlesoncraig.com |
| **To:** | clyde@burlesoncraig.com |
| **Sent:** | Thursday, September 3, 2020 3:21 PM |
| **Subject:** | Delivered: ZS Food Mart  C0230530 |

## Your message has been delivered to the following recipients:

clyde@burlesoncraig.com (clyde@burlesoncraig.com)

Subject: ZS Food Mart C0230530

**A.R. 332**

| | |
|---|---|
| **From:** | Rojo, Berenice - FNS |
| **To:** | Allen, Darrell - FNS; Celeste Lunceford; Jennifer Frasier; Jody Ramey; Victoria Pierce; WIC Vendor Relations; Yee, Kelly - FNS |
| **Cc:** | Ocanovic, Sanela - FNS |
| **Subject:** | Reciprocal WIC disqualification Referral (TX) |
| **Date:** | Monday, October 5, 2020 9:54:00 AM |
| **Attachments:** | DL1.pdf |

Attached is a recent SNAP determination letter for:

> 5987083
> ZS FOOD MART
> 3719, LOCKWOOD
> HOUSTON, Texas - 77026
> Owners: Naghma B Shaikh,BASHIR SHAIKH

The Permanent DQ was effective 07/08/2020. Our case on this store is now closed and all appeals have been exhausted. You are free to proceed with reciprocal disqualification on this firm. If you have any questions or need any further information, please let me know.

We would appreciate the courtesy of a response within 2 weeks of receipt of this message as to what reciprocal action was taken on this retailer including if no action is planned.

Berenice Rojo
Program Specialist, IAB, Work Center 5
USDA, Food and Nutrition Service
Retailer Operations and Compliance(ROC)
300 N Los Angeles Street, Suite 3208 | Los Angeles, CA 90012
Tel: (213)330-2445 | Fax: (844) 202-0928
berenice.rojo@usda.gov

A.R. 333

July 6, 2020

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Clyde Burleson
Clyde W Burleson, P.C.
1533 W. Alabama
Suite 100
Houston, TX 77006

RE: ZS FOOD MART
3719 LOCKWOOD
HOUSTON, TX 77026

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated June 12, 2020, and to your reply of June 23, 2020. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

If you continue to accept SNAP after receipt of this notice, you may be subject to additional fines and penalties.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 1320 Braddock Place, 5th Floor, Alexandria, Virginia 22314. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

**A.R. 334**

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call Berenice Rojo at (213) 330-2445.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

USDA is an Equal Opportunity Provider, Employer and Lender

**A.R. 335**

| From: | Rojo, Berenice - FNS |
|---|---|
| To: | "Andy Abrams"; Crudup, Dwight - FNS; "Dale Southerland"; Davis, Toniulla - FNS; "Diane Salisbury"; Jackson, Gloria - FNS; Mayberry, Phillip - FNS; "Patricia Chapman"; Snell, Anne - FNS; "Texas HHS OIG" |
| Cc: | Ocanovic, Sanela - FNS |
| Subject: | EBT Client Integrity Referral - Z"s Food Mart (Texas) |
| Date: | Monday, October 5, 2020 10:57:00 AM |
| Attachments: | ChargeLetter_Redacted.pdf |
| | Copy of ALERT SCAN Attachments_20200612.xlsx |
| | DL1_Redacted.pdf |
| | STOREVISIT_Redacted.pdf |
| | IAB Team 5 Certification Statement.pdf |

Attachments: Charge Letter, EBT Transaction Data, Determination Letter, SVC Visit and Photos

This information is confidential and may not be shared with any other parties with the exception of the agencies directly connected with the administration and enforcement of the Food and Nutrition Act of 2008 and SNAP regulations.

The subject firm has been permanently disqualified from the Supplemental Nutrition Assistance Program (SNAP) based on analysis of EBT transactions that occurred in the firm. All appeals are complete on this case.

The attached WinZip file or separated files contain the Declaration of Completeness of Record Statement, SNAP determination letter, charge letter and Excel downloads of all transactions used in our charges against:
FNS#5987083
Z's Food Mart
3719 Lockwood
Houston, Texas 77026

Also included is the store visit and photos. The permanent disqualification of this firm was effective 8 July 2020.
The WinZip file or separate files is/are password protected. The password will be sent in a second email.

We are providing you with this material for the sole purpose of assisting you in identifying client households with suspicious transaction patterns to investigate and pursue for trafficking violations. Please examine the transaction histories of the individuals listed in the attachments to determine if these records contain sufficient evidence to pursue fraud investigations against the recipients.

Thank you for your continuing efforts to investigate EBT SNAP fraud.

Berenice Rojo
Program Specialist, IAB, Work Center 5
USDA, Food and Nutrition Service
Retailer Operations and Compliance(ROC)
300 N Los Angeles Street, Suite 3208 | Los Angeles, CA 90012

**A.R. 336**

Tel: (213)330-2445 | Fax: (844) 202-0928
berenice.rojo@usda.gov

| A | A2 | M | BE | C | D | F | FNS Number | Store Name | Store Type | Store State | Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method | Txn Type | Resp Code | Terminal ID | MH State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CS | TX | 11/01/2019 04:22:33 PM | $1.20 | $4.97 | | | Swipe | Purchase | 000 | 00101113 | TX |
| | | | | | | | | | CS | TX | 11/08/2019 08:44:24 PM | $7.85 | $29.79 | | | Swipe | Purchase | 000 | 05101113 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 11/13/2019 08:03:07 PM | $4.57 | $21.85 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 11/14/2019 04:04:39 PM | $1.49 | $17.35 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 11/20/2019 08:54:42 PM | $7.47 | $14.62 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 11/25/2019 05:21:47 PM | $4.22 | $7.18 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 11/26/2019 05:23:00 PM | $2.99 | $2.93 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 12/07/2019 07:15:26 PM | $41.96 | $194.30 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 12/07/2019 08:30:34 PM | $51.79 | $152.58 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 12/09/2019 07:20:44 PM | $4.26 | $96.02 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | | | SM | TX | 12/10/2019 05:03:49 PM | $26.94 | $90.28 | | | Swipe | Purchase | 000 | 34917003 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 12/11/2019 06:30:43 PM | $11.89 | $63.05 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 12/12/2019 06:23:47 PM | $19.71 | $42.49 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 12/14/2019 08:01:06 PM | $19.87 | $39.73 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 01/07/2020 05:21:09 PM | $66.30 | $194.80 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 01/07/2020 07:19:41 PM | $22.53 | $126.50 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 01/10/2020 06:13:55 PM | $8.54 | $74.00 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 01/10/2020 06:27:43 PM | $31.89 | $65.45 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 01/14/2020 09:54:27 PM | $7.93 | $32.86 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 01/23/2020 07:17:30 PM | $21.50 | $24.88 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 01/23/2020 07:18:53 PM | $3.99 | $3.93 | | | Swipe | Purchase | 000 | 005440.34 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 01/07/2020 08:50:23 PM | $49.82 | $194.10 | | | Swipe | Purchase | 000 | 01791081 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 02/14/2020 10:42:05 PM | $44.37 | $146.30 | | | Swipe | Purchase | 000 | 00791081 | TX |
| | | | | | | 1 | 5987083 | 25 FOOD MART | CS | TX | 02/13/2020 07:47:55 PM | $39.85 | $91.79 | | | Swipe | Purchase | 100 | 005440.34 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 02/13/2020 08:42:55 PM | $8.35 | $51.00 | | | Swipe | Purchase | 000 | 01791081 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 02/13/2020 12:30:49 PM | $2.79 | $33.80 | | | Swipe | Purchase | 000 | 05791081 | TX |
| | | | | | | | | | CA | TX | 02/17/2020 07:50:50 PM | $3.50 | $49.53 | | | Swipe | Purchase | 000 | 05056301 | TX |
| | | | | | | | | | CA | TX | 02/24/2020 04:10 PM | $9.75 | $43.40 | | | Swipe | Purchase | 000 | 05056301 | TX |
| | | | | | | | | | CA | TX | 03/08/2020 07:59:27 PM | $6.00 | $38.40 | | | Swipe | Purchase | 000 | 05056301 | TX |
| | | | | | | | | | CA | TX | 03/13/2020 04:14:09 PM | $17.40 | $30.40 | | | Swipe | Purchase | 000 | 05012302 | TX |
| | | | | | | | | | CA | TX | 03/16/2020 04:43:37 PM | $4.50 | $13.63 | | | Swipe | Purchase | 000 | 42104302 | TX |

ALERT Report Generated: 04/10/2020

SRU - SaraWor But Unclassified

| A | A2 | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State | Date/Time | | Amount | Prior Balance | Household Number | Card Number | | Txn Method | Txn Type | Mngr Code | Terminal ID | HH Store |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 11/12/2019 09:48:04 PM | | $19.67 | $199.0 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | 1 5987083 | ZS FOOD MART | S1 | TX | 11/13/2019 04:41:54 PM | | $82.11 | $129.2 | | | | Swipe | Purchase | 000 | 34363641 | TX |
| | | | | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 11/13/2019 05:59:24 PM | | $59.81 | $47.0 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | | | 1N | TX | 11/14/2019 05:55:06 PM | | $6.59 | $7.6 | | | | Swipe | Purchase | 000 | 54517102 | TX |
| | | | 1 | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 11/22/2019 07:17:18 PM | | $61.89 | $187.8 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | 1 | | | | 5987083 | ZS FOOD MART | T1 | TX | 11/22/2019 09:23:06 PM | | $2.18 | $124.9 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 12/13/2019 06:26:44 PM | | $39.81 | $121.7 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | 9790958 | Fiesta Mart 13 | S1 | TX | 12/13/2019 06:05:54 PM | | $60.18 | $83.9 | | | | Swipe | Purchase | 000 | 34796201 | TX |
| | | | | | | | 5987083 | ZS FOOD MART | C1 | TX | 12/17/2019 06:49:41 PM | | $19.95 | $21.7 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | 1 | | | | 1 5987083 | ZS FOOD MART | F1 | TX | 01/11/2020 06:40:33 PM | | $29.41 | $181.8 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | 1 | | | | 5987083 | ZS FOOD MART | C1 | TX | 01/11/2020 06:58:58 PM | | $27.89 | $154.4 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | | | F1 | TX | 01/21/2020 01:08:03 PM | | $40.74 | $136.3 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | 5987083 | ZS FOOD MART | C1 | TX | 01/21/2020 01:43:37 PM | | $40.53 | $79.7 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | | | E5 | TX | 01/21/2020 06:58:45 PM | | $19.51 | $34.2 | | | | Swipe | Purchase | 000 | 00146014 | TX |
| | | | | | | | | | E5 | TX | 01/14/2020 04:23:05 PM | | $10.84 | $14.1 | | | | Swipe | Purchase | 000 | 54517102 | TX |
| | | | | | | | 5987083 | ZS FOOD MART | C1 | TX | 02/11/2020 08:15:29 PM | | $10.77 | $102.3 | | | | Swipe | Purchase | 000 | 54517102 | TX |
| | | | 1 | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 02/11/2020 09:59:43 PM | | $49.47 | $112.7 | | | | Swipe | Purchase | 000 | 00752061 | TX |
| | | | 1 | | | | 1 5987083 | ZS FOOD MART | TE | TX | 02/11/2020 08:44:02 PM | | $52.95 | $107.2 | | | | Swipe | Purchase | 000 | 00792061 | TX |
| | | | | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 03/21/2020 02:54:18 PM | | $8.00 | $0.13 | | | | Swipe | Purchase | 000 | 00101221 | TX |
| | | | | | | | 1 5987083 | ZS FOOD MART | C1 | TX | 03/21/2020 06:06:29 PM | | $44.76 | $49.1 | | | | Swipe | Purchase | 007 | 00792061 | TX |
| | | | | | | | | | CA | TX | 03/17/2020 11:53:43 AM | | $56.48 | $183.4 | | | | Swipe | Purchase | 000 | 05014201 | TX |
| | | | | | | | | | EN | TX | 03/17/2020 12:28:09 PM | | $65.38 | $147.5 | | | | Swipe | Purchase | 000 | 54517102 | TX |
| | | | | | | | | | E5 | TX | 03/24/2020 04:18:29 PM | | $47.61 | $64.8 | | | | Swipe | Purchase | 000 | 34796201 | TX |
| | | | | | | | | | EN | TX | 03/29/2020 04:11:35 PM | | $31.28 | $30.9 | | | | Swipe | Purchase | 000 | 54517102 | TX |
| | | | | | | | | | TX | TX | 04/21/2020 01:26:23 PM | | $35.81 | $219.7 | | | | Swipe | Purchase | 000 | 34183401 | TX |
| | | | | | | | | | TX | TX | 04/29/2020 07:53:08 PM | | $145.89 | $145.8 | | | | Swipe | Purchase | 000 | 34183601 | TX |

ALERT Report Generated: 06/30/2020

SBU - Sensitive But Unclassified

| A | A2 | B1 | B2 | C | E | F | Std Number | Store Name | State Type | Store State | Date/Time | Amount | Prior Balance | Household Number | Card Number | Tax Method | Txn Type | Resp Code | Terminal ID | Std State |
|---|----|----|----|----|---|---|------------|------------|------------|-------------|-----------|--------|---------------|------------------|-------------|------------|----------|-----------|-------------|-----------|
| | | | | | | | | | SM | TX | 11/06/2019 09:12:18 PM | $123.88 | $298.3▮ | | | Swipe | Purchase | 000 | 34271402 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 11/06/2019 09:39:58 PM | $43.91 | $174.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 11/09/2019 07:03:07 PM | $33.08 | $190.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 5987081 | 25 FOOD MART | CS | TX | 11/09/2019 07:47:51 PM | $22.89 | $97.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 11/10/2019 03:08:19 PM | $33.98 | $74.4 | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | 1 | 1 5987083 | 25 FOOD MART | CS | TX | 11/10/2019 07:13:22 PM | $39.82 | $40.4 | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | 1 | | | CS | TX | 12/01/2019 08:56:25 AM | $3.00 | $208.▮ | | | Swipe | Purchase | 000 | 00004481 | TX |
| | | | | | | | | | SI | TX | 12/01/2019 09:16:26 AM | $8.85 | $205.▮ | | | Swipe | Purchase | 000 | 34383401 | TX |
| | | | | | | | | | SI | TX | 12/01/2019 09:44:05 AM | $73.58 | $36.▮ | | | Swipe | Purchase | 000 | 34383403 | TX |
| | | | | | | | | | SI | TX | 12/01/2019 09:59:49 PM | $49.90 | $156.▮ | | | Swipe | Purchase | 000 | 34383034 | TX |
| | | | | | | | | | SI | TX | 12/01/2019 03:00:31 PM | $4.44 | $106.▮ | | | Swipe | Purchase | 000 | 34383601 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 12/01/2019 02:42:20 PM | $3.89 | $106.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | | | SI | TX | 12/02/2019 11:00:53 PM | $75.24 | $118.▮ | | | Swipe | Purchase | 000 | 39015410 | TX |
| | | | | | | | | | SM | TX | 12/03/2019 02:10:26 PM | $23.00 | $83.▮ | | | Swipe | Purchase | 000 | 87890603 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 12/03/2019 09:48:12 PM | $29.71 | $60.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | | | SM | TX | 01/01/2020 08:18:15 AM | $147.63 | $258.▮ | | | Swipe | Purchase | 000 | 87970602 | TX |
| | | | | | | | | | CA | TX | 01/01/2020 08:38:34 AM | $11.33 | $111.▮ | | | Swipe | Purchase | 000 | 01328301 | TX |
| | | | | | | | | | SI | TX | 01/01/2020 10:06:50 AM | $40.00 | $100.▮ | | | Swipe | Purchase | 000 | 30015411 | TX |
| | | | | | | | | | CS | TX | 01/02/2020 12:57:03 AM | $3.98 | $60.▮ | | | Swipe | Purchase | 000 | 49440001 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 01/02/2020 12:23:42 PM | $3.69 | $56.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | | | SI | TX | 01/02/2020 05:13:18 PM | $7.37 | $52.▮ | | | Swipe | Purchase | 000 | 34383801 | TX |
| | | | | | | | | | SI | TX | 01/03/2020 05:09:05 PM | $44.00 | $44.▮ | | | Swipe | Purchase | 000 | 34383601 | TX |
| | | | | | | | | | SI | TX | 01/13/2020 11:07:17 PM | $3.99 | $4.▮ | | | Swipe | Purchase | 000 | 00004681 | TX |
| | | | | | | | | | SM | TX | 01/01/2020 02:14:03 PM | $26.44 | $104.▮ | | | Swipe | Purchase | 000 | 46714801 | TX |
| | | | | | | | | | SM | TX | 01/01/2020 04:43:47 PM | $230.94 | $293.▮ | | | Swipe | Purchase | 000 | 34273403 | TX |
| | | | | | | | | | CS | TX | 03/01/2020 03:53 AM | $7.77 | $190.▮ | | | Swipe | Purchase | 000 | 06066401 | TX |
| | | | | | | | | | SM | TX | 03/03/2020 11:30:34 AM | $241.05 | $253.▮ | | | Swipe | Purchase | 000 | 34273402 | TX |
| | | | | | | | | | CS | TX | 03/15/2020 06:37:08 AM | $11.37 | $11.▮ | | | Swipe | Purchase | 000 | 06066401 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 04/01/2020 08:49:05 PM | $53.47 | $258.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 5987083 | 25 FOOD MART | CS | TX | 04/01/2020 09:13:53 PM | $14.53 | $104.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 04/02/2020 08:52:05 PM | $39.85 | $190.▮ | | | Swipe | Purchase | 000 | 00793061 | TX |
| | | | | | | | | | SI | TX | 04/02/2020 07:48:22 PM | $19.81 | $150.▮ | | | Swipe | Purchase | 000 | 00793061 | TX |
| | | | | | | | | | SM | TX | 04/02/2020 07:57:57 PM | $129.00 | $1.8▮ | | | Swipe | Purchase | 000 | 34273403 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 04/13/2020 08:17:10 PM | $52.55 | $98.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |
| | | | | | | | 1 5987083 | 25 FOOD MART | CS | TX | 04/14/2020 05:44:59 PM | $49.19 | $49.▮ | | | Swipe | Purchase | 000 | 00146534 | TX |

ALERT Report Generated: 09/10/2020

SBU - Sensitive But Unclassified

**A.R. 340**

Scan B2 Transactions for FNS Number: 5987083 - ZS FOOD MART
Criteria: Transaction Date: 11/2019 - 04/2020; Sort Order: Flag Elapsed Time
Violating Households for Selected Criteria: 17
Flagged Transactions for Selected Criteria: 53
Flagged Transaction Sets for Selected Criteria: 21
Total Purchase Transaction Count >= $20.00 during the Time Period: 209
Flagged Transaction Percent for Selected Criteria: 25.36%

Scan B2 Transactions for FNS Number: 5987083 - ZS FOOD MART

| Terminal II | Date | Time | Household Nu | Amount | Txn Metho | Txn Type | Card Number | HH State | Elapsed Ti | Prior Balan | Total Flag | Threshold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00146534 | 12/11/2019 | 05:21:48 PM | | $39.83 | Swipe | Purchase | | TX | 00:16:59 | $192.42 | $79.29 | |
| 00146534 | 12/11/2019 | 05:38:47 PM | | $39.46 | Swipe | Purchase | | TX | 00:16:59 | $152.59 | $79.29 | |
| 00146534 | 04/15/2020 | 04:45:21 PM | | $59.38 | Swipe | Purchase | | TX | 00:26:31 | $370.28 | $80.67 | |
| 00146534 | 04/15/2020 | 05:11:52 PM | | $21.29 | Swipe | Purchase | | TX | 00:26:31 | $310.90 | $80.67 | |
| 00146534 | 01/05/2020 | 03:04:14 PM | | $55.98 | Swipe | Purchase | | TX | 00:36:35 | $339.12 | $91.65 | |
| 00146534 | 01/05/2020 | 03:40:49 PM | | $35.71 | Swipe | Purchase | | TX | 00:36:35 | $283.14 | $91.65 | |
| 00792081 | 03/09/2020 | 09:35:56 PM | | $47.89 | Swipe | Purchase | | TX | 00:49:21 | $185.03 | $75.08 | |
| 00792081 | 03/09/2020 | 10:25:17 PM | | $27.19 | Swipe | Purchase | | TX | 00:49:21 | $137.14 | $75.08 | |
| 00146534 | 12/07/2019 | 07:13:26 PM | | $41.98 | Swipe | Purchase | | TX | 02:06:58 | $194.34 | $94.77 | |
| 00146534 | 12/07/2019 | 09:20:24 PM | | $52.79 | Swipe | Purchase | | TX | 02:06:58 | $152.36 | $94.77 | |
| 00146534 | 04/13/2020 | 05:29:06 PM | | $47.89 | Swipe | Purchase | | TX | 02:10:22 | $102.65 | $82.26 | |
| 00146534 | 04/13/2020 | 07:39:28 PM | | $34.37 | Swipe | Purchase | | TX | 02:10:22 | $36.87 | $82.26 | |
| 00146534 | 01/07/2020 | 05:21:06 PM | | $68.30 | Swipe | Purchase | | TX | 02:12:39 | $194.88 | $120.85 | |
| 00146534 | 01/07/2020 | 07:33:45 PM | | $52.55 | Swipe | Purchase | | TX | 02:12:39 | $126.58 | $120.85 | |
| 00146534 | 11/13/2019 | 05:00:33 PM | | $43.21 | Swipe | Purchase | | TX | 02:18:39 | $100.14 | $86.27 | |
| 00146534 | 11/13/2019 | 05:32:33 PM | | $21.49 | Swipe | Purchase | | TX | 02:18:39 | $56.93 | $86.27 | |
| 00146534 | 11/13/2019 | 07:19:12 PM | | $21.51 | Swipe | Purchase | | TX | 02:18:39 | $21.55 | $86.27 | |
| 00146534 | 04/21/2020 | 05:44:55 PM | | $66.25 | Swipe | Purchase | | TX | 02:23:25 | $207.54 | $126.17 | |
| 00146534 | 04/21/2020 | 07:31:07 PM | | $39.81 | Swipe | Purchase | | TX | 02:23:25 | $129.94 | $126.17 | |
| 00146534 | 04/21/2020 | 08:08:20 PM | | $20.11 | Swipe | Purchase | | TX | 02:23:25 | $90.13 | $126.17 | |
| 00792081 | 02/01/2020 | 08:54:58 PM | | $49.81 | Swipe | Purchase | | TX | 02:26:59 | $195.83 | $82.19 | |
| 00792081 | 02/01/2020 | 11:21:57 PM | | $32.37 | Swipe | Purchase | | TX | 02:26:59 | $128.13 | $82.19 | |
| 00146534 | 04/15/2020 | 06:30:10 PM | | $39.81 | Swipe | Purchase | | TX | 03:01:30 | $143.35 | $80.10 | |
| 00146534 | 04/15/2020 | 09:31:40 PM | | $40.29 | Swipe | Purchase | | TX | 03:01:30 | $103.54 | $80.10 | |
| 00146534 | 11/20/2019 | 09:51:39 PM | | $69.95 | Swipe | Purchase | | TX | 17:45:51 | $175.76 | $101.23 | |
| 00146534 | 11/21/2019 | 03:37:30 PM | | $31.27 | Swipe | Purchase | | TX | 17:45:51 | $58.12 | $101.23 | |
| 00146534 | 01/11/2020 | 06:40:53 PM | | $29.41 | Swipe | Purchase | | TX | 19:03:04 | $183.82 | $102.83 | |
| 00146534 | 01/11/2020 | 06:58:58 PM | | $27.89 | Swipe | Purchase | | TX | 19:03:04 | $154.41 | $102.83 | |
| 00146534 | 01/12/2020 | 01:43:57 PM | | $45.53 | Swipe | Purchase | | TX | 19:03:04 | $79.78 | $102.83 | |
| 00146534 | 01/12/2020 | 08:08:23 PM | | $65.60 | Swipe | Purchase | | TX | 21:58:55 | $163.00 | $102.96 | |
| 00146534 | 01/13/2020 | 06:07:18 PM | | $37.38 | Swipe | Purchase | | TX | 21:58:55 | $37.40 | $102.96 | |
| 00146534 | 01/03/2020 | 07:14:55 PM | | $51.94 | Swipe | Purchase | | TX | 22:16:04 | $117.22 | $100.01 | |
| 00146534 | 01/03/2020 | 09:23:02 PM | | $27.89 | Swipe | Purchase | | TX | 22:16:04 | $65.28 | $100.01 | |
| 00146534 | 01/04/2020 | 05:30:59 PM | | $20.19 | Swipe | Purchase | | TX | 22:16:04 | $37.39 | $100.01 | |
| 00146534 | 04/13/2020 | 08:06:58 PM | | $29.87 | Swipe | Purchase | | TX | 23:00:13 | $194.29 | $156.91 | |
| 00146534 | 04/13/2020 | 08:27:39 PM | | $37.27 | Swipe | Purchase | | TX | 23:00:13 | $164.42 | $156.91 | |
| 00146534 | 04/13/2020 | 09:05:22 PM | | $20.87 | Swipe | Purchase | | TX | 23:00:13 | $107.78 | $156.91 | |
| 00146534 | 04/14/2020 | 05:39:36 PM | | $48.39 | Swipe | Purchase | | TX | 23:00:13 | $86.91 | $156.91 | |
| 00146534 | 04/14/2020 | 07:07:11 PM | | $20.51 | Swipe | Purchase | | TX | 23:00:13 | $20.63 | $156.91 | |
| 00146534 | 11/18/2019 | 08:04:39 PM | | $41.32 | Swipe | Purchase | | TX | 23:02:08 | $133.79 | $116.11 | |
| 00146534 | 11/18/2019 | 08:30:35 PM | | $21.10 | Swipe | Purchase | | TX | 23:02:08 | $92.47 | $116.11 | |
| 00146534 | 11/19/2019 | 05:35:05 PM | | $27.31 | Swipe | Purchase | | TX | 23:02:08 | $53.77 | $116.11 | |
| 00146534 | 11/19/2019 | 07:06:47 PM | | $26.45 | Swipe | Purchase | | TX | 23:02:08 | $26.46 | $116.11 | |
| 00792081 | 02/12/2020 | 09:35:43 PM | | $49.47 | Swipe | Purchase | | TX | 23:08:19 | $152.73 | $101.55 | |
| 00792081 | 02/13/2020 | 08:44:02 PM | | $52.05 | Swipe | Purchase | | TX | 23:08:19 | $103.26 | $101.55 | |
| 00146534 | 12/12/2019 | 07:17:18 PM | | $62.89 | Swipe | Purchase | | TX | 23:09:26 | $187.83 | $102.76 | |
| 00146534 | 12/13/2019 | 06:26:44 PM | | $39.81 | Swipe | Purchase | | TX | 23:09:26 | $121.76 | $102.76 | |
| 00146534 | 11/02/2019 | 08:01:30 PM | | $52.94 | Swipe | Purchase | | TX | 23:19:13 | $179.58 | $102.96 | |
| 00146534 | 11/03/2019 | 03:30:58 PM | | $24.75 | Swipe | Purchase | | TX | 23:19:13 | $126.64 | $102.96 | |
| 00146534 | 11/03/2019 | 07:20:43 PM | | $25.25 | Swipe | Purchase | | TX | 23:19:13 | $101.89 | $102.96 | |
| 00146534 | 12/09/2019 | 05:54:43 PM | | $47.86 | Swipe | Purchase | | TX | 23:25:42 | $175.61 | $120.0 | |
| 00146534 | 12/09/2019 | 08:40:48 PM | | $33.41 | Swipe | Purchase | | TX | 23:25:42 | $127.75 | $120.0 | |
| 00146534 | 12/10/2019 | 05:20:25 PM | | $38.73 | Swipe | Purchase | | TX | 23:25:42 | $94.34 | $120.0 | |

ALERT Report Generated: 06/12/2020
SBU - Sensitive But Unclassified

Scan F Transactions for FNS Number: 5987083 - ZS FOOD MART

Criteria: Transaction Date: 11/2019 - 04/2020; Use Store Type State Threshold=0 ; Sort Order: Amount Descending
Violating Households for Selected Criteria: 55
Flagged Transactions for Selected Criteria: 110
Flagged Transaction Percent for Selected Criteria: 5.48%
Purchase Transactions for Retailer during the Time Period: 2,009

Scan F Transactions for FNS Number: 5987083 - ZS FOOD MART

| Terminal It Date | | Time | Household Number | Amount | Txn Metho Card Number | HH State | Prior Balan Txn Type |
|---|---|---|---|---|---|---|---|
| 00146534 | 01/22/2020 | 07:16:00 PM | | $89.41 | Swipe | TX | $127.82 Purchase |
| 00146534 | 01/19/2020 | 05:20:43 PM | | $72.59 | Swipe | TX | $355.16 Purchase |
| 00146534 | 11/20/2019 | 09:51:39 PM | | $69.95 | Swipe | TX | $175.76 Purchase |
| 00146534 | 01/07/2020 | 05:21:06 PM | | $68.30 | Swipe | TX | $194.88 Purchase |
| 00146534 | 04/21/2020 | 05:44:55 PM | | $66.25 | Swipe | TX | $207.54 Purchase |
| 00146534 | 01/12/2020 | 08:08:23 PM | | $65.60 | Swipe | TX | $163.00 Purchase |
| 00792081 | 03/12/2020 | 09:58:41 PM | | $65.40 | Swipe | TX | $166.97 Purchase |
| 00146534 | 12/30/2019 | 09:24:53 PM | | $63.44 | Swipe | TX | $77.70 Purchase |
| 00146534 | 12/12/2019 | 07:17:18 PM | | $62.89 | Swipe | TX | $187.83 Purchase |
| 00146534 | 11/25/2019 | 10:04:29 PM | | $61.37 | Swipe | TX | $64.78 Purchase |
| 00792081 | 02/14/2020 | 07:08:08 PM | | $59.93 | Swipe | TX | $62.02 Purchase |
| 00146534 | 04/06/2020 | 07:45:13 PM | | $59.89 | Swipe | TX | $67.24 Purchase |
| 00146534 | 01/07/2020 | 07:32:29 PM | | $59.86 | Swipe | TX | $150.04 Purchase |
| 00146534 | 04/13/2020 | 06:30:58 PM | | $59.84 | Swipe | TX | $135.10 Purchase |
| 00146534 | 04/17/2020 | 09:11:04 PM | | $59.78 | Swipe | TX | $685.31 Purchase |
| 00146534 | 12/03/2019 | 09:48:12 PM | | $59.71 | Swipe | TX | $60.67 Purchase |
| 00146534 | 11/12/2019 | 09:48:04 PM | | $59.67 | Swipe | TX | $189.01 Purchase |
| 00792081 | 02/12/2020 | 07:30:20 PM | | $59.49 | Swipe | TX | $66.66 Purchase |
| 00146534 | 04/06/2020 | 05:43:50 PM | | $59.44 | Swipe | TX | $63.75 Purchase |
| 00146534 | 04/15/2020 | 04:45:21 PM | | $59.38 | Swipe | TX | $370.28 Purchase |
| 00146534 | 01/05/2020 | 03:04:14 PM | | $55.98 | Swipe | TX | $339.12 Purchase |
| 00146534 | 04/01/2020 | 08:46:55 PM | | $53.47 | Swipe | TX | $258.39 Purchase |
| 00146534 | 11/02/2019 | 08:01:30 PM | | $52.94 | Swipe | TX | $179.58 Purchase |
| 00146534 | 12/07/2019 | 09:20:24 PM | | $52.79 | Swipe | TX | $152.36 Purchase |
| 00146534 | 01/07/2020 | 07:33:45 PM | | $52.55 | Swipe | TX | $126.58 Purchase |
| 00146534 | 04/13/2020 | 08:17:10 PM | | $52.55 | Swipe | TX | $98.77 Purchase |
| 00146534 | 11/17/2019 | 09:09:06 PM | | $52.35 | Swipe | TX | $212.37 Purchase |
| 00792081 | 02/13/2020 | 08:44:02 PM | | $52.05 | Swipe | TX | $103.26 Purchase |
| 00146534 | 01/03/2020 | 07:14:55 PM | | $51.94 | Swipe | TX | $117.22 Purchase |
| 00146534 | 12/03/2019 | 08:50:15 PM | | $49.92 | Swipe | TX | $58.48 Purchase |
| 00146534 | 11/15/2019 | 09:45:11 PM | | $49.83 | Swipe | TX | $411.44 Purchase |
| 00146534 | 12/09/2019 | 08:45:41 PM | | $49.81 | Manual | TX | $61.77 Purchase |
| 00146534 | 01/09/2020 | 08:38:34 PM | | $49.81 | Swipe | TX | $109.63 Purchase |
| 00792081 | 02/01/2020 | 08:54:58 PM | | $49.81 | Swipe | TX | $195.83 Purchase |
| 00792081 | 02/07/2020 | 09:50:25 PM | | $49.81 | Swipe | TX | $194.19 Purchase |
| 00792081 | 02/17/2020 | 09:36:28 PM | | $49.81 | Swipe | TX | $139.69 Purchase |
| 00146534 | 12/12/2019 | 06:16:03 PM | | $49.79 | Swipe | TX | $108.41 Purchase |
| 00792081 | 03/03/2020 | 11:06:44 PM | | $49.71 | Swipe | TX | $104.79 Purchase |
| 00792081 | 02/12/2020 | 09:35:43 PM | | $49.47 | Swipe | TX | $152.73 Purchase |
| 00792081 | 03/14/2020 | 07:53:52 PM | | $49.47 | Swipe | TX | $173.12 Purchase |
| 00146534 | 01/17/2020 | 05:35:41 PM | | $49.39 | Swipe | TX | $51.32 Purchase |
| 00146534 | 11/11/2019 | 04:50:52 PM | | $49.31 | Swipe | TX | $67.06 Purchase |
| 00146534 | 04/14/2020 | 05:39:36 PM | | $48.39 | Swipe | TX | $86.91 Purchase |
| 00146534 | 12/18/2019 | 07:36:56 PM | | $47.89 | Swipe | TX | $133.44 Purchase |
| 00792081 | 03/09/2020 | 09:35:56 PM | | $47.89 | Swipe | TX | $185.03 Purchase |
| 00792081 | 04/07/2020 | 08:29:31 PM | | $47.89 | Swipe | TX | $85.58 Purchase |
| 00146534 | 04/13/2020 | 05:29:06 PM | | $47.89 | Swipe | TX | $102.65 Purchase |
| 00146534 | 12/09/2019 | 05:54:43 PM | | $47.86 | Swipe | TX | $175.61 Purchase |
| 00792081 | 04/12/2020 | 12:13:14 PM | | $47.83 | Swipe | TX | $239.16 Purchase |
| 00146534 | 04/14/2020 | 05:44:09 PM | | $46.19 | Swipe | TX | $46.22 Purchase |
| 00146534 | 01/12/2020 | 01:43:57 PM | | $45.53 | Swipe | TX | $79.78 Purchase |
| 00146534 | 01/16/2020 | 06:29:31 PM | | $45.06 | Swipe | TX | $588.36 Purchase |
| 00146534 | 04/14/2020 | 09:36:47 PM | | $44.89 | Swipe | TX | $55.64 Purchase |
| 00146534 | 04/17/2020 | 04:42:32 PM | | $44.89 | Manual | TX | $45.06 Purchase |
| 00792081 | 02/22/2020 | 09:06:29 PM | | $44.76 | Swipe | TX | $45.21 Purchase |
| 00792081 | 02/10/2020 | 10:42:36 PM | | $44.37 | Swipe | TX | $144.38 Purchase |

**A.R. 342**

| Account | Date | Time | Amount | Type | State | Purchase |
|---|---|---|---|---|---|---|
| 00146534 | 11/08/2019 | 09:39:58 PM | $43.92 | Swipe | TX | $174.30 Purchase |
| 00792081 | 04/17/2020 | 03:04:01 PM | $43.64 | Swipe | TX | $264.17 Purchase |
| 00146534 | 12/21/2019 | 05:57:33 PM | $43.50 | Swipe | TX | $239.16 Purchase |
| 00146534 | 01/05/2020 | 04:33:58 PM | $43.23 | Swipe | LA | $331.51 Purchase |
| 00146534 | 11/13/2019 | 05:00:33 PM | $43.21 | Swipe | TX | $100.14 Purchase |
| 00792081 | 02/15/2020 | 06:35:56 PM | $43.09 | Swipe | TX | $355.70 Purchase |
| 00146534 | 01/11/2020 | 05:34:56 PM | $42.69 | Swipe | TX | $43.90 Purchase |
| 00146534 | 12/07/2019 | 07:13:26 PM | $41.98 | Swipe | TX | $194.34 Purchase |
| 00792081 | 04/12/2020 | 04:38:33 PM | $41.40 | Swipe | TX | $60.20 Purchase |
| 00146534 | 11/18/2019 | 08:04:39 PM | $41.32 | Swipe | TX | $133.79 Purchase |
| 00146534 | 01/08/2020 | 08:24:32 PM | $40.59 | Swipe | LA | $41.78 Purchase |
| 00146534 | 01/12/2020 | 05:40:05 PM | $40.49 | Swipe | TX | $92.56 Purchase |
| 00146534 | 04/15/2020 | 09:31:40 PM | $40.29 | Swipe | TX | $103.54 Purchase |
| 00146534 | 04/29/2020 | 05:17:57 PM | $40.19 | Swipe | TX | $53.67 Purchase |
| 00146534 | 11/18/2019 | 08:29:07 PM | $40.06 | Swipe | TX | $214.02 Purchase |
| 00792081 | 02/16/2020 | 08:50:25 PM | $40.01 | Swipe | TX | $386.08 Purchase |
| 00146534 | 04/13/2020 | 06:08:41 PM | $39.97 | Swipe | TX | $154.38 Purchase |
| 00146534 | 11/03/2019 | 08:37:17 PM | $39.92 | Manual | TX | $188.92 Purchase |
| 00146534 | 01/07/2020 | 08:51:04 PM | $39.89 | Swipe | LA | $86.72 Purchase |
| 00146534 | 01/20/2020 | 09:31:00 PM | $39.89 | Swipe | TX | $73.99 Purchase |
| 00146534 | 12/08/2019 | 05:21:31 PM | $39.87 | Swipe | TX | $207.60 Purchase |
| 00146534 | 04/06/2020 | 05:07:37 PM | $39.87 | Swipe | TX | $45.25 Purchase |
| 00792081 | 04/09/2020 | 06:44:17 PM | $39.84 | Swipe | TX | $175.74 Purchase |
| 00146534 | 12/11/2019 | 05:21:48 PM | $39.83 | Swipe | TX | $192.42 Purchase |
| 00146534 | 11/10/2019 | 07:23:22 PM | $39.82 | Swipe | TX | $40.43 Purchase |
| 00146534 | 11/13/2019 | 05:59:24 PM | $39.81 | Swipe | TX | $47.23 Purchase |
| 00146534 | 12/13/2019 | 06:26:44 PM | $39.81 | Swipe | TX | $121.76 Purchase |
| 00146534 | 12/22/2019 | 02:01:42 PM | $39.81 | Swipe | TX | $138.00 Purchase |
| 00146534 | 01/11/2020 | 05:38:55 PM | $39.81 | Swipe | TX | $70.91 Purchase |
| 00146534 | 02/13/2020 | 07:47:53 PM | $39.81 | Swipe | TX | $91.70 Purchase |
| 00792081 | 03/14/2020 | 07:15:11 PM | $39.81 | Swipe | TX | $45.37 Purchase |
| 00792081 | 04/02/2020 | 06:52:03 PM | $39.81 | Swipe | TX | $190.39 Purchase |
| 00146534 | 04/14/2020 | 06:51:41 PM | $39.81 | Swipe | TX | $290.06 Purchase |
| 00146534 | 04/15/2020 | 06:30:10 PM | $39.81 | Swipe | TX | $143.35 Purchase |
| 00146534 | 04/21/2020 | 07:31:07 PM | $39.81 | Swipe | TX | $129.94 Purchase |
| 00146534 | 02/15/2020 | 08:11:53 PM | $39.67 | Swipe | TX | $100.61 Purchase |
| 00146534 | 12/11/2019 | 05:38:47 PM | $39.46 | Swipe | TX | $152.59 Purchase |
| 00146534 | 01/03/2020 | 08:38:50 PM | $39.41 | Swipe | TX | $211.38 Purchase |
| 00792081 | 02/09/2020 | 04:38:18 PM | $39.41 | Swipe | TX | $105.14 Purchase |
| 00146534 | 12/10/2019 | 05:20:25 PM | $38.73 | Swipe | TX | $94.34 Purchase |
| 00146534 | 12/19/2019 | 05:49:11 PM | $38.19 | Swipe | TX | $71.66 Purchase |
| 00146534 | 04/11/2020 | 05:38:25 PM | $37.81 | Swipe | TX | $38.36 Purchase |
| 00146534 | 01/13/2020 | 06:07:18 PM | $37.38 | Swipe | TX | $37.40 Purchase |
| 00146534 | 04/13/2020 | 08:27:39 PM | $37.27 | Swipe | TX | $164.42 Purchase |
| 00146534 | 04/25/2020 | 06:49:06 PM | $36.26 | Swipe | TX | $165.30 Purchase |
| 00146534 | 01/05/2020 | 03:40:49 PM | $35.71 | Swipe | TX | $283.14 Purchase |
| 00792081 | 02/10/2020 | 09:48:34 PM | $35.18 | Swipe | TX | $41.58 Purchase |
| 00146534 | 04/13/2020 | 07:39:28 PM | $34.37 | Swipe | TX | $36.87 Purchase |
| 00146534 | 11/06/2019 | 07:05:02 PM | $34.00 | Swipe | TX | $224.87 Purchase |
| 00146534 | 11/10/2019 | 03:04:19 PM | $33.98 | Swipe | TX | $74.41 Purchase |
| 00146534 | 12/09/2019 | 08:40:48 PM | $33.41 | Swipe | TX | $127.75 Purchase |
| 00146534 | 11/09/2019 | 07:03:07 PM | $33.08 | Swipe | TX | $130.38 Purchase |
| 00146534 | 12/05/2019 | 08:01:32 PM | $32.90 | Swipe | TX | $150.52 Purchase |
| 00146534 | 01/10/2020 | 06:27:45 PM | $32.89 | Swipe | TX | $65.49 Purchase |

ALERT Report Generated: 06/12/2020
SBU - Sensitive But Classified

**A.R. 343**



June 12, 2020

**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

ZS FOOD MART
3719 LOCKWOOD
HOUSTON, TX 77026

Dear Sir or Madam:

The United States Department of Agriculture Food and Nutrition Service (FNS) has compiled evidence that your firm has violated the Supplemental Nutrition Assistance Program (SNAP) regulations. Analysis of the records reveal Electronic Benefit Transfer (EBT) transactions that establish clear and repetitive patterns of unusual, irregular, and inexplicable activity for your type of firm. A listing of such transactions is enclosed.

Based on this information, we are charging your firm with trafficking, as defined in Section 271.2 of the SNAP regulations. As provided by Section 278.6(e)(1) of the SNAP regulations, the sanction for trafficking is permanent disqualification. These transactions occurred during the months of November 2019 - April 2020.

1.      In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactionswere made from the accounts of individual SNAP households within a set time period. These transactions are listed in Attachment 1.

2.      In a series of Supplemental Nutrition Assistance Program EBT transactions, your store conductedEBT transactions that are large based on the observed store characteristics and recorded food stock. These transactions are listed in Attachment 2.

If it is determined that your firm committed the trafficking violations noted above, it will be permanently disqualified from the Supplemental Nutrition Assistance Program as provided by SNAP regulations, Section 278.6(e)(1). Civil or criminal action may also be taken against you by the United States Attorney. In addition, a fiscal claim may be assessed to recover the monetary losses to the Federal Government resulting from trafficking violations.

The SNAP regulations also provide that, under certain conditions, FNS may impose a civil money penalty (CMP) of up to $59,000.00 in lieu of permanent disqualification of a firm for trafficking. The SNAP regulations, Section 278.6(i), list the criteria that you must meet in order to be considered for a CMP. If you request a CMP, you must meet each of the four criteria listed and provide the documentation as specified within 10 calendar days of your receipt of this letter. No extension of time can be granted for making a request for a CMP or for providing the required documentation. Your request and all documentation must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day falls on a Saturday, Sunday or legal (Federal) holiday, a request with documentation, will be timely if it is postmarked

**A.R. 344**

the next day which is not a Saturday, Sunday or legal (Federal) holiday. If your request and the required documentation are not submitted on time, you will lose your right for any further consideration for a CMP. If it is determined that you qualify for a CMP, the amount of that penalty will be \$17,580.00. Payment in full is due within 30 calendar days after you receive our determination letter. The amount of the CMP was calculated in accordance with SNAP regulations at Section 278.6(j).

If you do not request consideration for a CMP or are determined to be ineligible for a CMP, the permanent disqualification of your firm shall be effective on the date of receipt of the letter informing you of our final decision (SNAP regulations, Section 278.6(c)). If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations, Sections 278.6(f) (2),(3) and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations, Section 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

SNAP regulations Section 278.6(b) explain your right to reply to the charges, and Sections 278.6(c) through (m) describes the procedures we will follow in making a decision in this case. If you wish to present any information, explanation, or evidence you have regarding these charges, you must reply within 10 calendar days of the date you receive this letter.

You may reply either by phone or in writing. You may have legal counsel assist you in presenting your reply. If you will be represented by a third party, you must provide a Letter of Representation, signed by the owner, authorizing FNS to communicate with the representative. To respond by phone, please make an appointment for this purpose by telephoning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. If you schedule but fail to keep an appointment, we will consider that action as a non-response to this letter.

Submit any written response to:

▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮

USDA is an Equal Opportunity Provider, Employer and Lender

**A.R. 345**

███████████████   ███████████████
███████████████████████

We will fully consider your reply and any documentation you provide before we make a final decision in this matter. However, if we do not hear from you within 10 calendar days of receipt of this letter, we will make a decision based on the information available to us, and advise you of that decision in writing.

Any documentation submitted becomes the property of FNS and will not be returned.

Current SNAP regulations are available online, at https://www.fns.usda.gov/snap/retailers-store-training-information.

Sincerely,

*Sanela Ocanovic*

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Enclosure

USDA is an Equal Opportunity Provider, Employer and Lender

Attachment 1
5987083 : ZS FOOD MART                                                                06/12/2020

In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made
from the accounts of individual SNAP households within a set time period.

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 1 | 00146534 | 12/11/2019 | 05:21:48 PM | *****8466 | 39.83 | Swipe | Purchase |
| 2 | 00146534 | 12/11/2019 | 05:38:47 PM | *****8466 | 39.46 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 00:16:59     Amount: $79.29

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 3 | 00146534 | 04/15/2020 | 04:45:21 PM | *****6416 | 59.38 | Swipe | Purchase |
| 4 | 00146534 | 04/15/2020 | 05:11:52 PM | *****6416 | 21.29 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 00:26:31     Amount: $80.67

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 5 | 00146534 | 01/05/2020 | 03:04:14 PM | *****4182 | 55.98 | Swipe | Purchase |
| 6 | 00146534 | 01/05/2020 | 03:40:49 PM | *****4182 | 35.71 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 00:36:35     Amount: $91.69

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 7 | 00792081 | 03/09/2020 | 09:35:56 PM | *****6690 | 47.89 | Swipe | Purchase |
| 8 | 00792081 | 03/09/2020 | 10:25:17 PM | *****6690 | 27.19 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 00:49:21     Amount: $75.08

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 9 | 00146534 | 12/07/2019 | 07:13:26 PM | *****9614 | 41.98 | Swipe | Purchase |
| 10 | 00146534 | 12/07/2019 | 09:20:24 PM | *****9614 | 52.79 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 02:06:58     Amount: $94.77

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 11 | 00146534 | 04/13/2020 | 05:29:06 PM | *****1718 | 47.89 | Swipe | Purchase |
| 12 | 00146534 | 04/13/2020 | 07:39:28 PM | *****1718 | 34.37 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 02:10:22     Amount: $82.26

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 13 | 00146534 | 01/07/2020 | 05:21:06 PM | *****9614 | 68.30 | Swipe | Purchase |
| 14 | 00146534 | 01/07/2020 | 07:33:45 PM | *****9614 | 52.55 | Swipe | Purchase |

Total Flagged Transactions: 2     Total Time: 02:12:39     Amount: $120.85

|   | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 15 | 00146534 | 11/13/2019 | 05:00:33 PM | *****3178 | 43.21 | Swipe | Purchase |
| 16 | 00146534 | 11/13/2019 | 05:32:33 PM | *****3178 | 21.49 | Swipe | Purchase |
| 17 | 00146534 | 11/13/2019 | 07:19:12 PM | *****3178 | 21.51 | Swipe | Purchase |

Total Flagged Transactions: 3     Total Time: 02:18:39     Amount: $86.21

**A.R. 347**

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 18 | 00146534 | 04/21/2020 | 05:44:55 PM *****4558 | | 66.25 | Swipe | Purchase |
| 19 | 00146534 | 04/21/2020 | 07:31:07 PM *****4558 | | 39.81 | Swipe | Purchase |
| 20 | 00146534 | 04/21/2020 | 08:08:20 PM *****4558 | | 20.11 | Swipe | Purchase |

*Total Flagged Transactions: 3*      *Total Time: 02:23:25*      *Amount: $126.17*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 21 | 00792081 | 02/01/2020 | 08:54:58 PM *****9960 | | 49.81 | Swipe | Purchase |
| 22 | 00792081 | 02/01/2020 | 11:21:57 PM *****9960 | | 32.37 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 02:26:59*      *Amount: $82.18*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 23 | 00146534 | 04/15/2020 | 06:30:10 PM *****8926 | | 39.81 | Swipe | Purchase |
| 24 | 00146534 | 04/15/2020 | 09:31:40 PM *****8926 | | 40.29 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 03:01:30*      *Amount: $80.10*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 25 | 00146534 | 11/20/2019 | 09:51:39 PM *****5067 | | 69.95 | Swipe | Purchase |
| 26 | 00146534 | 11/21/2019 | 03:37:30 PM *****5067 | | 31.27 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 17:45:51*      *Amount: $101.22*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 27 | 00146534 | 01/11/2020 | 06:40:53 PM *****4166 | | 29.41 | Swipe | Purchase |
| 28 | 00146534 | 01/11/2020 | 06:58:58 PM *****4166 | | 27.89 | Swipe | Purchase |
| 29 | 00146534 | 01/12/2020 | 01:43:57 PM *****4166 | | 45.53 | Swipe | Purchase |

*Total Flagged Transactions: 3*      *Total Time: 19:03:04*      *Amount: $102.83*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 30 | 00146534 | 01/12/2020 | 08:08:23 PM *****6997 | | 65.60 | Swipe | Purchase |
| 31 | 00146534 | 01/13/2020 | 06:07:18 PM *****6997 | | 37.38 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 21:58:55*      *Amount: $102.98*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 32 | 00146534 | 01/03/2020 | 07:14:55 PM *****8461 | | 51.94 | Swipe | Purchase |
| 33 | 00146534 | 01/03/2020 | 09:23:02 PM *****8461 | | 27.89 | Swipe | Purchase |
| 34 | 00146534 | 01/04/2020 | 05:30:59 PM *****8461 | | 20.19 | Swipe | Purchase |

*Total Flagged Transactions: 3*      *Total Time: 22:16:04*      *Amount: $100.02*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 35 | 00146534 | 04/13/2020 | 08:06:58 PM *****9885 | | 29.87 | Swipe | Purchase |
| 36 | 00146534 | 04/13/2020 | 08:27:39 PM *****9885 | | 37.27 | Swipe | Purchase |
| 37 | 00146534 | 04/13/2020 | 09:05:22 PM *****9885 | | 20.87 | Swipe | Purchase |
| 38 | 00146534 | 04/14/2020 | 05:39:36 PM *****9885 | | 48.39 | Swipe | Purchase |
| 39 | 00146534 | 04/14/2020 | 07:07:11 PM *****9885 | | 20.51 | Swipe | Purchase |

*Total Flagged Transactions: 5*      *Total Time: 23:00:13*      *Amount: $156.91*

Attachment 1
5987083 : ZS FOOD MART                                                                06/12/2020

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 40 | 00146534 | 11/18/2019 | 08:04:39 PM | *****3334 | 41.32 | Swipe | Purchase |
| 41 | 00146534 | 11/18/2019 | 08:30:35 PM | *****3334 | 21.10 | Swipe | Purchase |
| 42 | 00146534 | 11/19/2019 | 05:35:05 PM | *****3334 | 27.31 | Swipe | Purchase |
| 43 | 00146534 | 11/19/2019 | 07:06:47 PM | *****3334 | 26.45 | Swipe | Purchase |

*Total Flagged Transactions: 4*          *Total Time: 23:02:08*          *Amount: $116.18*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 44 | 00792081 | 02/12/2020 | 09:35:43 PM | *****4166 | 49.47 | Swipe | Purchase |
| 45 | 00792081 | 02/13/2020 | 08:44:02 PM | *****4166 | 52.05 | Swipe | Purchase |

*Total Flagged Transactions: 2*          *Total Time: 23:08:19*          *Amount: $101.52*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 46 | 00146534 | 12/12/2019 | 07:17:18 PM | *****4166 | 62.89 | Swipe | Purchase |
| 47 | 00146534 | 12/13/2019 | 06:26:44 PM | *****4166 | 39.81 | Swipe | Purchase |

*Total Flagged Transactions: 2*          *Total Time: 23:09:26*          *Amount: $102.70*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 48 | 00146534 | 11/02/2019 | 08:01:30 PM | *****9960 | 52.94 | Swipe | Purchase |
| 49 | 00146534 | 11/03/2019 | 03:30:58 PM | *****9960 | 24.75 | Swipe | Purchase |
| 50 | 00146534 | 11/03/2019 | 07:20:43 PM | *****9960 | 25.25 | Swipe | Purchase |

*Total Flagged Transactions: 3*          *Total Time: 23:19:13*          *Amount: $102.94*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 51 | 00146534 | 12/09/2019 | 05:54:43 PM | *****9815 | 47.86 | Swipe | Purchase |
| 52 | 00146534 | 12/09/2019 | 08:40:48 PM | *****9815 | 33.41 | Swipe | Purchase |
| 53 | 00146534 | 12/10/2019 | 05:20:25 PM | *****9815 | 38.73 | Swipe | Purchase |

*Total Flagged Transactions: 3*          *Total Time: 23:25:42*          *Amount: $120.00*

Total Flagged Sets: 21
Total Flagged Transactions: 53
Total Amount: $2,106.57

A.R. 349

In a series of Supplemental Nutrition Assistance Program EBT transactions, your store conducted EBT transactions that are large based on the observed store characteristics and recorded food stock.

|     | Terminal | Date | Time | Household | Amount | Method |
|-----|----------|------|------|-----------|--------|--------|
| 54  | 00146534 | 01/22/2020 | 07:16:00 PM | *****9829 | 89.41 | Swipe |
| 55  | 00146534 | 01/19/2020 | 05:20:43 PM | *****9829 | 72.59 | Swipe |
| 56  | 00146534 | 11/20/2019 | 09:51:39 PM | *****5067 | 69.95 | Swipe |
| 57  | 00146534 | 01/07/2020 | 05:21:06 PM | *****9614 | 68.30 | Swipe |
| 58  | 00146534 | 04/21/2020 | 05:44:55 PM | *****4558 | 66.25 | Swipe |
| 59  | 00146534 | 01/12/2020 | 08:08:23 PM | *****6997 | 65.60 | Swipe |
| 60  | 00792081 | 03/12/2020 | 09:58:41 PM | *****0487 | 65.40 | Swipe |
| 61  | 00146534 | 12/30/2019 | 09:24:53 PM | *****1590 | 63.44 | Swipe |
| 62  | 00146534 | 12/12/2019 | 07:17:18 PM | *****4166 | 62.89 | Swipe |
| 63  | 00146534 | 11/25/2019 | 10:04:29 PM | *****0486 | 61.37 | Swipe |
| 64  | 00792081 | 02/14/2020 | 07:08:08 PM | *****5695 | 59.93 | Swipe |
| 65  | 00146534 | 04/06/2020 | 07:45:13 PM | *****2870 | 59.89 | Swipe |
| 66  | 00146534 | 01/07/2020 | 07:32:29 PM | *****8184 | 59.86 | Swipe |
| 67  | 00146534 | 04/13/2020 | 06:30:58 PM | *****1707 | 59.84 | Swipe |
| 68  | 00146534 | 04/17/2020 | 09:11:04 PM | *****9829 | 59.78 | Swipe |
| 69  | 00146534 | 12/03/2019 | 09:48:12 PM | *****8080 | 59.71 | Swipe |
| 70  | 00146534 | 11/12/2019 | 09:48:04 PM | *****4166 | 59.67 | Swipe |
| 71  | 00792081 | 02/12/2020 | 07:30:20 PM | *****0487 | 59.49 | Swipe |
| 72  | 00146534 | 04/06/2020 | 05:43:50 PM | *****0083 | 59.44 | Swipe |
| 73  | 00146534 | 04/15/2020 | 04:45:21 PM | *****6416 | 59.38 | Swipe |
| 74  | 00146534 | 01/05/2020 | 03:04:14 PM | *****4182 | 55.98 | Swipe |
| 75  | 00146534 | 04/01/2020 | 08:46:55 PM | *****8080 | 53.47 | Swipe |
| 76  | 00146534 | 11/02/2019 | 08:01:30 PM | *****9960 | 52.94 | Swipe |
| 77  | 00146534 | 12/07/2019 | 09:20:24 PM | *****9614 | 52.79 | Swipe |
| 78  | 00146534 | 01/07/2020 | 07:33:45 PM | *****9614 | 52.55 | Swipe |
| 79  | 00146534 | 04/13/2020 | 08:17:10 PM | *****8080 | 52.55 | Swipe |
| 80  | 00146534 | 11/17/2019 | 09:09:06 PM | *****9829 | 52.35 | Swipe |
| 81  | 00792081 | 02/13/2020 | 08:44:02 PM | *****4166 | 52.05 | Swipe |
| 82  | 00146534 | 01/03/2020 | 07:14:55 PM | *****8461 | 51.94 | Swipe |
| 83  | 00146534 | 12/03/2019 | 08:50:15 PM | *****3340 | 49.92 | Swipe |
| 84  | 00146534 | 11/15/2019 | 09:45:11 PM | *****9829 | 49.83 | Swipe |
| 85  | 00146534 | 12/09/2019 | 08:45:41 PM | *****5081 | 49.81 | Manual |
| 86  | 00146534 | 01/09/2020 | 08:38:34 PM | *****1401 | 49.81 | Swipe |
| 87  | 00792081 | 02/01/2020 | 08:54:58 PM | *****9960 | 49.81 | Swipe |
| 88  | 00792081 | 02/07/2020 | 09:50:25 PM | *****9614 | 49.81 | Swipe |
| 89  | 00792081 | 02/17/2020 | 09:36:28 PM | *****1737 | 49.81 | Swipe |
| 90  | 00146534 | 12/12/2019 | 06:16:03 PM | *****5067 | 49.79 | Swipe |
| 91  | 00792081 | 03/03/2020 | 11:06:44 PM | *****5931 | 49.71 | Swipe |
| 92  | 00792081 | 02/12/2020 | 09:35:43 PM | *****4166 | 49.47 | Swipe |
| 93  | 00792081 | 03/14/2020 | 07:53:52 PM | *****1781 | 49.47 | Swipe |
| 94  | 00146534 | 01/17/2020 | 05:35:41 PM | *****3178 | 49.39 | Swipe |
| 95  | 00146534 | 11/11/2019 | 04:50:52 PM | *****8466 | 49.31 | Swipe |
| 96  | 00146534 | 04/14/2020 | 05:39:36 PM | *****9885 | 48.39 | Swipe |
| 97  | 00146534 | 12/18/2019 | 07:36:56 PM | *****9275 | 47.89 | Swipe |
| 98  | 00792081 | 03/09/2020 | 09:35:56 PM | *****6690 | 47.89 | Swipe |
| 99  | 00792081 | 04/07/2020 | 08:29:31 PM | *****7603 | 47.89 | Swipe |
| 100 | 00146534 | 04/13/2020 | 05:29:06 PM | *****1718 | 47.89 | Swipe |
| 101 | 00146534 | 12/09/2019 | 05:54:43 PM | *****9815 | 47.86 | Swipe |
| 102 | 00792081 | 04/12/2020 | 12:13:14 PM | *****8530 | 47.83 | Swipe |
| 103 | 00146534 | 04/14/2020 | 05:44:09 PM | *****8080 | 46.19 | Swipe |
| 104 | 00146534 | 01/12/2020 | 01:43:57 PM | *****4166 | 45.53 | Swipe |
| 105 | 00146534 | 01/16/2020 | 06:29:31 PM | *****9829 | 45.06 | Swipe |
| 106 | 00146534 | 04/14/2020 | 09:36:47 PM | *****9213 | 44.89 | Swipe |
| 107 | 00146534 | 04/17/2020 | 04:42:32 PM | *****3785 | 44.89 | Manual |
| 108 | 00792081 | 02/22/2020 | 09:06:29 PM | *****4166 | 44.76 | Swipe |
| 109 | 00792081 | 02/10/2020 | 10:42:36 PM | *****9614 | 44.37 | Swipe |

Attachment 2
5987083 : ZS FOOD MART                                                                    06/12/2020

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 110 | 00146534 | 11/08/2019 | 09:39:58 PM | *****8080 | 43.92 | Swipe |
| 111 | 00792081 | 04/17/2020 | 03:04:01 PM | *****0541 | 43.64 | Swipe |
| 112 | 00146534 | 12/21/2019 | 05:57:33 PM | *****3582 | 43.50 | Swipe |
| 113 | 00146534 | 01/05/2020 | 04:33:58 PM | *****7508 | 43.23 | Swipe |
| 114 | 00146534 | 11/13/2019 | 05:00:33 PM | *****3178 | 43.21 | Swipe |
| 115 | 00792081 | 02/15/2020 | 06:35:56 PM | *****0541 | 43.09 | Swipe |
| 116 | 00146534 | 01/11/2020 | 05:34:56 PM | *****6303 | 42.69 | Swipe |
| 117 | 00146534 | 12/07/2019 | 07:13:26 PM | *****9614 | 41.98 | Swipe |
| 118 | 00792081 | 04/12/2020 | 04:38:33 PM | *****0487 | 41.40 | Swipe |
| 119 | 00146534 | 11/18/2019 | 08:04:39 PM | *****3334 | 41.32 | Swipe |
| 120 | 00146534 | 01/08/2020 | 08:24:32 PM | *****7508 | 40.59 | Swipe |
| 121 | 00146534 | 01/12/2020 | 05:40:05 PM | *****9629 | 40.49 | Swipe |
| 122 | 00146534 | 04/15/2020 | 09:31:40 PM | *****8926 | 40.29 | Swipe |
| 123 | 00146534 | 04/29/2020 | 05:17:57 PM | *****5615 | 40.19 | Swipe |
| 124 | 00146534 | 11/18/2019 | 08:29:07 PM | *****5279 | 40.06 | Swipe |
| 125 | 00792081 | 02/16/2020 | 08:50:25 PM | *****3099 | 40.01 | Swipe |
| 126 | 00146534 | 04/13/2020 | 06:08:41 PM | *****4567 | 39.97 | Swipe |
| 127 | 00146534 | 11/03/2019 | 08:37:17 PM | *****5081 | 39.92 | Manual |
| 128 | 00146534 | 01/07/2020 | 08:51:04 PM | *****7508 | 39.89 | Swipe |
| 129 | 00146534 | 01/20/2020 | 09:31:00 PM | *****6888 | 39.89 | Swipe |
| 130 | 00146534 | 12/08/2019 | 05:21:31 PM | *****4182 | 39.87 | Swipe |
| 131 | 00146534 | 04/06/2020 | 05:07:37 PM | *****0432 | 39.87 | Swipe |
| 132 | 00792081 | 04/09/2020 | 06:44:17 PM | *****5695 | 39.84 | Swipe |
| 133 | 00146534 | 12/11/2019 | 05:21:48 PM | *****8466 | 39.83 | Swipe |
| 134 | 00146534 | 11/10/2019 | 07:23:22 PM | *****8080 | 39.82 | Swipe |
| 135 | 00146534 | 11/13/2019 | 05:59:24 PM | *****4166 | 39.81 | Swipe |
| 136 | 00146534 | 12/13/2019 | 06:26:44 PM | *****4166 | 39.81 | Swipe |
| 137 | 00146534 | 12/22/2019 | 02:01:42 PM | *****3582 | 39.81 | Swipe |
| 138 | 00146534 | 01/11/2020 | 05:38:55 PM | *****8466 | 39.81 | Swipe |
| 139 | 00146534 | 02/13/2020 | 07:47:53 PM | *****9614 | 39.81 | Swipe |
| 140 | 00792081 | 03/14/2020 | 07:15:11 PM | *****9815 | 39.81 | Swipe |
| 141 | 00792081 | 04/02/2020 | 06:52:03 PM | *****8080 | 39.81 | Swipe |
| 142 | 00146534 | 04/14/2020 | 06:51:41 PM | *****8167 | 39.81 | Swipe |
| 143 | 00146534 | 04/15/2020 | 06:30:10 PM | *****8926 | 39.81 | Swipe |
| 144 | 00146534 | 04/21/2020 | 07:31:07 PM | *****4558 | 39.81 | Swipe |
| 145 | 00146534 | 02/15/2020 | 08:11:53 PM | *****6519 | 39.67 | Swipe |
| 146 | 00146534 | 12/11/2019 | 05:38:47 PM | *****8466 | 39.46 | Swipe |
| 147 | 00146534 | 01/03/2020 | 08:38:50 PM | *****5081 | 39.41 | Swipe |
| 148 | 00792081 | 02/09/2020 | 04:38:18 PM | *****6885 | 39.41 | Swipe |
| 149 | 00146534 | 12/10/2019 | 05:20:25 PM | *****9815 | 38.73 | Swipe |
| 150 | 00146534 | 12/19/2019 | 05:49:11 PM | *****9275 | 38.19 | Swipe |
| 151 | 00146534 | 04/11/2020 | 05:38:25 PM | *****3785 | 37.81 | Swipe |
| 152 | 00146534 | 01/13/2020 | 06:07:18 PM | *****6997 | 37.38 | Swipe |
| 153 | 00146534 | 04/13/2020 | 08:27:39 PM | *****9885 | 37.27 | Swipe |
| 154 | 00146534 | 04/25/2020 | 06:49:06 PM | *****1259 | 36.26 | Swipe |
| 155 | 00146534 | 01/05/2020 | 03:40:49 PM | *****4182 | 35.71 | Swipe |
| 156 | 00792081 | 02/10/2020 | 09:48:34 PM | *****9815 | 35.18 | Swipe |
| 157 | 00146534 | 04/13/2020 | 07:39:28 PM | *****1718 | 34.37 | Swipe |
| 158 | 00146534 | 11/06/2019 | 07:05:02 PM | *****4182 | 34.00 | Swipe |
| 159 | 00146534 | 11/10/2019 | 03:04:19 PM | *****8080 | 33.98 | Swipe |
| 160 | 00146534 | 12/09/2019 | 08:40:48 PM | *****9815 | 33.41 | Swipe |
| 161 | 00146534 | 11/09/2019 | 07:03:07 PM | *****8080 | 33.08 | Swipe |
| 162 | 00146534 | 12/05/2019 | 08:01:32 PM | *****1212 | 32.90 | Swipe |
| 163 | 00146534 | 01/10/2020 | 06:27:45 PM | *****9614 | 32.89 | Swipe |

Total Flagged Transactions: 110
Total Amount: $5,171.80

5987083 : ZS FOOD MART

A.R. 351

<u>*DECLARATION OF COMPLETENESS OF RECORD*</u>

*RE:*   Z'S FOOD MART
3719 LOCKWOOD
HOUSTON, Texas 77026

The undersigned hereby declares:

1.      That I am the Section Chief and supervisor of the assigned program specialist, who completed the sanction determination;

2.      That in their position, the assigned program specialist is the designated custodian of records in this matter;

3.      That the attached is a true and correct copy of the said administrative case used to permanently disqualify the subject firm from participation in the Supplemental Nutrition Assistance Program effective 8 July, 2020
Attachments:
a) Charge Letter advising the retailer of suspected violations
b) Determination Letter advising the retailer that they have been disqualified or assessed a Trafficking Civil Money Penalty
c) Electronic Benefits Transfer (EBT) transaction data supportive of the suspected violations
d) The Store Visit Contract documentation, including store photos

4.      I declare under penalty of perjury that the foregoing is true and correct.

*Sanela Ocanovic*

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Certified 5 October, 2020

**A.R. 352**

Survey Form for FNS or Authorized Agent Use Only   U.S. Department of Agriculture – Food and Nutrition Service SNAP/RPMD August 2018

**FNS Number:**   5987083

## GENERAL STORE INFORMATION (as provided by FNS)

| | |
|---|---|
| **Store Name:** | ZS FOOD MART |

| **Store Address:** | 3719 LOCKWOOD | **Telephone No:** | 7136722500 |
|---|---|---|---|
| | | **County:** | HARRIS |

| **City/State/Zip Code:** | HOUSTON, TX 77026 |
|---|---|

**Days/Hours of Operation:**   M0700A-1100P; Tu0700A-1100P; W0700A-1100P; Th0700A-1100P; F0700A-1100P; Sa0700A-1100P; Su0700A-1100P

## GENERAL STORE INFORMATION

**Store Name** *(as provided by store personnel)*:   Z'S FOOD MART

**Store Name as Posted on Outside Signage:**   FOOD MART

**Store Owner Name(s)** *(as provided by store personnel)*:   NAGHMA SHAIKH

**Store Telephone No** *(as provided by store personnel)*:   (713) 672-2500

**Store Email** *(as provided by store personnel)*:   Unknown

**Store Webpage** *(as provided by store personnel)*:   Unknown

**Store Days & Hours of Operation** *(as provided by store personnel)*:

Place an "x" next to each day that the store is **open**. Record the Hours of Operation, indicating "am" or "pm" as appropriate.

| Check | | Day | Open | | Close |
|---|---|---|---|---|---|
| | ☒ | **Monday** | 08:00 AM | to | 10:00 PM |
| | ☒ | **Tuesday** | 08:00 AM | to | 10:00 PM |
| | ☒ | **Wednesday** | 08:00 AM | to | 10:00 PM |
| | ☒ | **Thursday** | 08:00 AM | to | 10:00 PM |
| | ☒ | **Friday** | 08:00 AM | to | 11:00 PM |
| | ☒ | **Saturday** | 08:00 AM | to | 11:00 PM |
| | ☒ | **Sunday** | 09:00 AM | to | 10:00 PM |

**Store Cross Streets:**   LOCKWOOD DR / COLLINGSWORTH ST

## GENERAL STORE CHARACTERISTICS

**1.**What is the estimated square footage of the store?          840

**2.**Please indicate how the store square footage was estimated (e.g. visual, measuring tool, etc.):
    Measuring Tool

| | | |
|---|---|---|
| **3.**☒ YES | ☐ NO | Are optical scanners used at checkout? |
| **4.**☐ YES | ☒ NO | Are shopping baskets available for customers? **If yes\***, how many? |

*\*Take photo of shopping baskets*

| | | |
|---|---|---|
| **5.** ☐ YES | ☒ NO | Are shopping carts available for customers? **If yes\***, how many? |

*\*Take photo of shopping carts*

| | | |
|---|---|---|
| **6.**☒ YES | ☐ NO | Does the store operate through a night window or plastic barrier? **If yes, take photo** of night window or plastic barrier. |
| **7.**☐ YES | ☒ NO | Is there evidence of wholesale business, such as posted prices or separate  entrances for wholesalers? **If yes,** provide evidence in comments section. |
| **8.**☐ YES | ☒ NO | Typically, stores end prices with "x9" cents (e.g., \$.99, \$1.49, \$1.29). Does the store have an unusual price structure, such as ending most product prices with ".00" cents? If yes, take photo(s) of product prices and explain unusual price structure in comments. |

**NOTE FOR REVIEWER:** The remainder of the form is to be completed by the reviewer in collaboration with store personnel in order to ensure accuracy of the store information entered.   Please address any discrepancies in the comments section.

**A.R. 353**

Survey Form for FNS or Authorized Agent Use Only   U.S. Department of Agriculture – Food and Nutrition Service SNAP/RPMD August 2018

## GENERAL STORE CHARACTERISTICS

**9.** Number of check-out counters/areas*:     1
*Take photo of check-out counters/areas.*

**10.** Number of specialty cash registers (lottery, Western Union, etc.): 0

**11.** Number of cash registers for grocery purchases:     1

**12.** Number of EBT point of sale devices*:     1
*Take photo of POS devices.*

**13.** ☒ YES    ☐ NO    Is food stored in a storage area out of the public view? **If yes**, include on the store sketch      21
and Obtain an estimated square footage of that space and note it here:

**14.** ☒ YES    ☐ NO    Does the store have any storage coolers or Freezers? **If yes, take photo** with doors open to show contents.

**15.** ☐ YES    ☒ NO    Is food regularly sold by the store currently stored at locations other than the store itself? **If yes**, where:

**16.** ☐ YES    ☒ NO    Is this store primarily selling one food type such as meat, poultry, dairy, seafood, fruits, baked goods, or
vegetables? ☐ Meat ☐ Poultry ☐ Dairy ☐ Seafood ☐ Fruits ☐ Baked Goods ☐ Vegetable
☐ Others

**17.** ☐ YES    ☒ NO    Does the store take telephone, online orders, or other?
☐ Telephone ☐ Online ☐ Other

**18.** ☐ YES    ☒ NO    Does the store offer delivery?

**19.** ☐ YES    ☒ NO    Does the store round transaction totals up or down at checkout?

**20.** ☐ YES    ☒ NO    Does the store sell items as meat bundles, seafood specials, and/or fruit and vegetable boxes? **If yes, take**
photo of the items, their prices, and store flyer. In addition, **take photos of these items** that are **located in
storage areas** to best display the store's depth of stock.

**21.** Excluding meat bundles, seafood specials, and fruit/vegetable boxes, list the four most expensive SNAP eligible food items ($5 or
higher) offered for sale. For the items listed below **take a photo** with priority on the **item's depth of stock on display** (e.g., store
shelving) and **items located in storage areas**. When possible, include the **item's price**. (e.g., store price list, price sticker).

| Item | Price | Unit | Count < 10 Units | 10+ Units in stock |
|------|-------|------|------------------|--------------------|
| WAAKS SAUSAGE | $ 9.99 | 40 OZ PKG | 1 | ☐ |
| FOLGERS COFFEE | $ 6.49 | 11.5 OZ CAN | 2 | ☐ |
| 12-PK SODA | $ 6.99 | 12-PK | | ☒ |
| JACK LINKS JERKY | $ 6.99 | 3.25 OZ PKG | 6 | ☐ |

**22.** ☒ YES    ☐ NO    Were all questions in this section completed in collaboration with store personnel? **If no**, please explain in
comments.

---

## NON-FOOD STOCK AND SERVICES
### Mark any that are present
☐ Gasoline ☒ Lottery Tickets ☒ Tobacco Products ☒ Alcohol ☒ Mobile Phones/ Phone Cards ☒ Automobile products
☒ Health and beauty aids ☒ Other (*Briefly describe items that are being carried in significant quantities*)▯

Paper Goods;Cleaning Products;Housewares;Gift items / party goods / souvenirs;ATM or money transfer service

---

## STORE CONDITIONS
### Mark all that apply. Take photos and explain scope of problem in comments section

| | | |
|---|---|---|
| ☒ Empty/Broken/Unused coolers/freezers | ☐ Poor Lighting | ☐ Faded/Missing Labels |
| ☐ Dusty Cans/Packages | ☐ Empty Shelves | ☐ Rusty Equipment |
| ☐ Expired/outdated/spoiled food | ☐ Ice Crystals on Frozen Food | ☐ Other |

**A.R. 354**

Survey Form for FNS or Authorized Agent Use Only   U.S. Department of Agriculture – Food and Nutrition Service SNAP/RPMD August 2018

## FOOD SERVICE INFORMATION

**1.** ☐ YES  ☒ NO  Is there a kitchen area and/or food preparation area? **If yes, take photo(s)** including equipment

**2.** ☐ YES  ☒ NO  Is hot food sold? **If yes, take photo** of hot food and menu or get copy of the menu, if available.

**3.** ☒ YES  ☐ NO  Is food sold for on-site consumption (Hot or Cold)? **If yes, mark** all that apply and **take photo.**
☐ Chairs/Tables*    ☐ Counter/Booth Seating    ☐ Standup Tables
☐ Other    ☒ Microwaves / Heating Sources
*Please indicate seating capacity for all applicable selections marked with an asterisk*

**4.** ☐ YES  ☒ NO  Is there a deli or prepared food section? **If yes, mark** all that apply and **take photo.**
☐ Prices Posted for Meats/Cheeses
☐ Prepared Salads
☐ Prepared/Made-to-Order Sandwiches
☐ Other refrigerated foods (e.g., casseroles, chilled cooked chicken, etc.)

**5.** ☐ YES  ☒ NO  Is store stock being used in the deli/prepared food section? **If yes,** list the most common items that are being used:

**COMMENTS:**

CONTENTS OF STORAGE ROOM(S):NON FOOD;

CONTENTS OF STORAGE COOLERS(S)/FREEZER(S):NON STAPLE FOODS;

PRICING FOR HPI ITEM: WAAKS SAUSAGE OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS) FOLGERS COFFEE OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS) 12-PK SODA OBTAINED VERBALLY FROM RETAIL STAFF JACK LINKS JERKY OBTAINED FROM PRICE TAG (SHOWN IN PHOTOS)

**I certify to the best of my knowledge the information provided herein is true.**

**Reviewer** (Print or Type name):

**Signature** (Original in Ink):

**Site Visit, or 1st attempt:** Date 9/28/2019

Arrival Time ▮▮▮▮ (choose one)

**Re-Visit, or 2nd attempt(if applicable):** Date //

Arrival Time : ☐ am ☐ pm (choose one)

**A.R. 355**

| Checklist for FNS or Authorized Agent Use Only | U.S. Department of Agriculture - Food and Nutrition Service | August 2018 - RPMD/SNAP |

**Store Name:** ZS FOOD MART

**FNS Number:** 5987083

### BREAD OR CEREALS

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---------|-------|-------------------|-------|
| BREAD - LOAF BREAD | 6 | UNITS | ✓ |
| CORN/MAIZE - CORN MEAL/ OTHER CORN BASED PRODUCT | 7 | UNITS | ✓ |
| RICE - RICE / RICE FLOUR / OTHER RICE BASED PRODUCT | 14 | UNITS | ✓ |
| TORTILLAS - CORN BASED TORTILLAS | 11 | UNITS | ✓ |
| TORTILLAS - WHEAT FLOUR BASED TORTILLAS | 5 | UNITS | ✓ |
| WHEAT - FLOUR / PROCESSED WHEAT-BASED FOOD (PIZZA/SANDWICH/ETC ) / | 20+ | UNITS | ✓ |
| PASTA - WHEAT BASED | 20+ | UNITS | |
| COLD CEREAL - CORN BASED | 4 | UNITS | |
| COLD CEREAL - RICE BASED | 6 | UNITS | |
| HOT CEREAL - WHEAT BASED | 6 | UNITS | |
| **MORE THAN 10 GRAINS VARIETIES STOCKED** | | | |

### MEATS, POULTRY, FISH - Fresh, frozen, canned, pickled, dried, processed

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---------|-------|-------------------|-------|
| BEEF - BEEF/ VEAL | 20+ | UNITS | |
| CHICKEN | 20+ | UNITS | ✓ |
| EGGS - CHICKEN EGGS | 16 | UNITS | ✓ |
| PORK | 12 | UNITS | ✓ |
| SARDINES | 9 | UNITS | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **MORE THAN 10 MEAT/POULTRY/FISH VARIETIES STOCKED** | | | |

### DAIRY

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---------|-------|-------------------|-------|
| BUTTER SUBSTITUTE - MARGARINE OR NON-DAIRY SPREAD | 10 | UNITS | ✓ |
| CHEESE - COW / GOAT / SHEEP MILK BASED | 8 | UNITS | ✓ |
| MILK - POWDERED, CANNED, FRESH COW'S MILK / HALF AND HALF | 7 | UNITS | ✓ |
| SOUR CREAM | 2 | UNITS | ✓ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **MORE THAN 10 DAIRY VARIETIES STOCKED** | | | |

### FRUIT / VEGETABLES - Fresh, frozen, canned, pickled, dried, 100% juice, puree

| VARIETY | COUNT | UNITS, LBS, BOTH. | F/F/R |
|---------|-------|-------------------|-------|
| APPLE | 20+ | UNITS | ✓ |
| ORANGES | 20+ | UNITS | ✓ |
| PINEAPPLE | 20+ | UNITS | ✓ |
| TOMATOES - TOMATOES / TOMATO SOUP / SAUCE / RAVIOLI / | 20+ | UNITS | ✓ |
| CUCUMBERS - CUCUMBERS / PICKLES | 20+ | UNITS | |
| NUTS/SEEDS - PEANUTS/ALMONDS/SUNFLOWER | 20+ | UNITS | |
| PEPPERS -BELL PEPPERS / OTHER PEPPERS | 18 | UNITS | |
| PEACHES | 15 | UNITS | |
| PEARS | 7 | UNITS | |
| CARROTS - CARROTS / CARROT BASED SOUP | 2 | UNITS | |
| LEMONS | 10 | UNITS | |
| LIMES | 10 | UNITS | |
| BEANS | 9 | UNITS | |
| | | | |
| | | | |
| **MORE THAN 14 FRUIT/ VEGETABLE VARIETIES STOCKED** | | | |

Reviewer (Print Name): ▮▮▮▮▮

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt: 9/28/2019

*(If applicable)* Re-Visit or 2nd attempt: Date: //

**A.R. 356**

U.S. Department of Agriculture - Food and Nutrition Service

**FNS#** 5987083

**Store Name:**   ZS FOOD MART

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of **<u>ZS FOOD MART</u>**.

I completed my review of this store at **<u>9/28/2019</u>**

The digital images accurately portray the situation at the named store on the given

date and time.

███████████

Signature of On-Site Reviewer

███████████████

Name of Prime Contractor

This document has been electronically signed by the named On-Site Reviewer; ███████████

**A.R. 357**

U.S. Department of Agriculture - Food and Nutrition Service

# STORE REVIEW CONSENT FORM

FNS# 5987083     Store Name ZS Food Mart

- I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
- There is **no** charge to me for this visit.
- FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
- I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1 (877) 823-4369.

I, _____ , give my consent for FNS or its Contractor to
    (Print Name)

review this store -to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

Signature            Date            Title

# STORE REVIEW REFUSAL FORM

**Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ , refuse to give my consent for a store review and
    (Print Name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

**A.R. 358**











A.R. 360